Thomas H. Casey - Bar No. 138264
22342 Avenida Empresa, Suite 200
Rancho Santa Margarita, CA 92688
Tel: 949/766-8787 / Facsimile: 949/766-9896
Email: TomCasey@tomcaseylaw.com

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 8:14-14092-TA |
| | § | |
| DAVID A. SANCHEZ, M.D., INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Thomas H. Casey, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: | $0.00 | Assets Exempt: | NA |
| *(without deducting any secured claims)* | | | |
| Total Distributions to Claimants: | $953,036.69 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $759,955.42 | | |

3)    Total gross receipts of $1,712,992.11  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,712,992.11 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $804,564.66 | $1,049,820.91 | $739,938.51 | $713,848.76 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $643,717.77 | $643,717.77 | $634,413.76 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $161,436.55 | $143,834.66 | $125,541.66 |
| Priority Unsecured Claims (From **Exhibit 6**) | $557,048.45 | $188,771.83 | $186,375.31 | $186,375.31 |
| General Unsecured Claims (from **Exhibit 7**) | $278,060.29 | $265,962.45 | $265,962.45 | $26,722.87 |
| **Total Disbursements** | $1,639,673.40 | $2,276,940.20 | $1,959,231.69 | $1,712,992.11 |

4). This case was originally filed under chapter 11 on 07/01/2014. The case was converted to one under Chapter 7 on 01/21/2016. The case was pending for 32 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/18/2018                    By:   /s/ Thomas H. Casey
                                         Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| COMMERCIAL PROPERTY - 1800 N BUSH STREET, SANTA ANA CA 92706 | 1110-000 | $1,577,437.92 |
| RECEIPTS - OPERATION OF BUSINESS | 1121-000 | $56,860.32 |
| RENTAL INCOME - COMMERCIAL PROPERTY | 1122-000 | $26,994.32 |
| MISC REFUNDS | 1229-000 | $348.00 |
| TRANSFER OF FUNDS FROM CH 11 | 1290-010 | $51,351.55 |
| TOTAL GROSS RECEIPTS | | $1,712,992.11 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5s | Employment Development Department | 4800-000 | $0.00 | $315,977.45 | $26,089.75 | $0.00 |
| 7 | Business Lenders, LLC | 4110-000 | $0.00 | $357,374.94 | $357,374.94 | $357,374.94 |
| 8 | Rose Financial | 4110-000 | $200,000.00 | $230,935.77 | $230,935.77 | $230,935.77 |
| 10 | Santander Consumer USA Inc. | 4210-000 | $19,805.12 | $19,994.70 | $0.00 | $0.00 |
| | FIRST AMERICAN TITLE | 4110-000 | $80,393.88 | $115,005.73 | $115,005.73 | $115,005.73 |
| | FIRST AMERICAN TITLE | 4110-000 | $9,769.39 | $10,532.32 | $10,532.32 | $10,532.32 |
| | Bank of America | 4110-000 | $494,596.27 | $0.00 | $0.00 | $0.00 |
| TOTAL SECURED CLAIMS | | | $804,564.66 | $1,049,820.91 | $739,938.51 | $713,848.76 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Thomas H. Casey, Trustee | 2100-000 | NA | $74,639.76 | $74,639.76 | $67,639.76 |
| International Sureties Ltd. | 2300-000 | NA | $1,005.83 | $1,005.83 | $1,005.83 |

| | 2500-000 | NA | $1,361.53 | $1,361.53 | $1,361.53 |
|---|---|---|---|---|---|
| Closing Costs | 2500-000 | NA | $5,969.50 | $5,969.50 | $5,969.50 |
| Integrity Bank | 2600-000 | NA | $16,049.52 | $16,049.52 | $16,049.52 |
| Alejando Rojo | 2690-000 | NA | $800.00 | $800.00 | $800.00 |
| ARTISICALLY CLEAN | 2690-000 | NA | $650.00 | $650.00 | $650.00 |
| AT&T | 2690-000 | NA | $967.55 | $967.55 | $967.55 |
| CITY OF SANTA ANA | 2690-000 | NA | $1,423.19 | $1,423.19 | $1,423.19 |
| COAST PLUMBING HEATING & AIR INC. | 2690-000 | NA | $110.00 | $110.00 | $110.00 |
| COOPERATIVE OF AMERICAN PHYSICIANS | 2690-000 | NA | $1,586.00 | $1,586.00 | $1,586.00 |
| DMR COMMUNICATIONS | 2690-000 | NA | $1,544.00 | $1,544.00 | $1,544.00 |
| INTEGRATED HEALTH SYSTEMS | 2690-000 | NA | $703.93 | $703.93 | $703.93 |
| IRON MOUNTAIN | 2690-000 | NA | $73.59 | $73.59 | $73.59 |
| JEANNETTE DUENAS | 2690-000 | NA | $2,304.01 | $2,304.01 | $619.34 |
| KOOKMIN BEST INSURANCE COMPANY | 2690-000 | NA | $2,145.50 | $2,145.50 | $2,145.50 |
| MARIO JUAREZ - BARRAGAN | 2690-000 | NA | $850.00 | $850.00 | $850.00 |
| MCKESSON MEDICAL SURGICAL | 2690-000 | NA | $513.54 | $513.54 | $513.54 |
| QUEST DIAGNOSTICS | 2690-000 | NA | $2,491.85 | $2,491.85 | $2,491.85 |
| READYREFRESH | 2690-000 | NA | $38.10 | $38.10 | $38.10 |
| ROBERT SANCHEZ | 2690-000 | NA | $900.41 | $900.41 | $900.41 |
| SOUTHERN CALIFORNIA EDISION | 2690-000 | NA | $8,747.07 | $8,747.07 | $8,747.07 |
| WASTE MANAGEMENT OF ORANGE COUNTY | 2690-000 | NA | $342.16 | $342.16 | $342.16 |
| DAVID A SANCHEZ | 2690-720 | NA | $6,397.32 | $6,397.32 | $6,397.32 |
| JEANNETTE DUENAS | 2690-720 | NA | $2,304.01 | $2,304.01 | $1,684.67 |
| JESSICA MENDEZ | 2690-720 | NA | $530.45 | $530.45 | $530.45 |
| KIMBERLY MARIN | 2690-720 | NA | $2,914.27 | $2,914.27 | $2,914.27 |
| MARGARITA MOREIRA | 2690-720 | NA | $1,057.85 | $1,057.85 | $1,057.85 |

| | | | | | |
|---|---|---|---|---|---|
| ROBERT SANCHEZ | 2690-720 | NA | $4,070.30 | $4,070.30 | $4,070.30 |
| INTERNAL REVENUE SERVICE | 2690-730 | NA | $8,428.55 | $8,428.55 | $8,428.55 |
| EMPLOYMENT DEVELOPMENT DEPT | 2820-000 | NA | $2,817.10 | $2,817.10 | $2,817.10 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $3,783.08 | $3,783.08 | $3,783.08 |
| U S TRUSTEE | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| ADP PROCESSING FEES | 2990-000 | NA | $1,761.33 | $1,761.33 | $1,761.33 |
| ATI SERVICES | 2990-000 | NA | $147.00 | $147.00 | $147.00 |
| LAW OFFICE OF THOMAS H. CASEY, INC., Attorney for Trustee | 3110-000 | NA | $227,010.50 | $227,010.50 | $227,010.50 |
| LAW OFFICE OF THOMAS H. CASEY, INC., Attorney for Trustee | 3120-000 | NA | $15,673.87 | $15,673.87 | $15,673.87 |
| LOBEL WEILAND GOLDEN FRIEDMAN LLP, Attorney for Trustee | 3210-000 | NA | $52,395.00 | $52,395.00 | $52,395.00 |
| MLG AUTOMOTIVE LAW, APLC, Special Counsel for Trustee | 3210-600 | NA | $6,437.50 | $6,437.50 | $6,437.50 |
| LOBEL WEILAND GOLDEN FRIEDMAN LLP, Attorney for Trustee | 3220-000 | NA | $165.00 | $165.00 | $165.00 |
| HAHN FIFE & COMPANY, Accountant for Trustee | 3410-000 | NA | $83,150.00 | $83,150.00 | $83,150.00 |
| HAHN FIFE & COMPANY, Accountant for Trustee | 3420-000 | NA | $1,369.10 | $1,369.10 | $1,369.10 |
| Realtor for Trustee | 3510-000 | NA | $94,500.00 | $94,500.00 | $94,500.00 |
| Realtor for Trustee | 3520-000 | NA | $2,300.00 | $2,300.00 | $2,300.00 |
| MLG AUTOMOTIVE LAW, APLC, Other Professional | 3992-000 | NA | $638.50 | $638.50 | $638.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $643,717.77 | $643,717.77 | $634,413.76 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Thomas H. Casey, Trustee | 6101-000 | | NA | $28,174.95 | $28,174.95 | $28,174.95 |
| Thomas H. Casey | 6102-000 | | NA | $0.00 | $0.00 | $0.00 |
| Thomas H. Casey, ESQ., Attorney for Trustee | 6110-000 | | NA | $70,681.00 | $70,681.00 | $70,681.00 |
| Thomas H. Casey, ESQ., Attorney for Trustee | 6120-000 | | NA | $0.00 | $6,742.71 | $6,742.71 |
| Constance M. Doyle, Other Professional | 6700-000 | | NA | $1,650.00 | $1,650.00 | $1,650.00 |
| Constance M. Doyle | 6710-000 | | NA | $35.00 | $35.00 | $0.00 |
| Laboratory Corporation of America | 6950-000 | | NA | $30,430.30 | $18,258.00 | $0.00 |
| CONSTANCE DOYLE, Other Prior Chapter Administrative | 6990-000 | | NA | $35.00 | $35.00 | $35.00 |
| LABORATORY CORPORATION OF AMERICA, Other Prior Chapter Administrative | 6990-000 | | NA | $30,430.30 | $18,258.00 | $18,258.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | | NA | $161,436.55 | $143,834.66 | $125,541.66 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1p | Internal Revenue Service | 5800-000 | $71,404.04 | $147,640.65 | $147,640.65 | $147,640.65 |
| 5p | Employment Development Department | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6p | FRANCHISE TAX BOARD | 5800-000 | $2,400.00 | $22,928.81 | $22,928.81 | $22,928.81 |
| 9 | Orange DCSS | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17 | DAVID ANAYA SANCHEZ | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18p | State Disbursement Unit | 5300-000 | $0.00 | $12,850.00 | $10,453.48 | $10,453.48 |
| | CA STATE DISBURSEMENT UNIT | 5100-000 | $0.00 | $1,685.82 | $1,685.82 | $1,685.82 |
| | Child Support Services | 5100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| DAVID ANAYA SANCHEZ | 5300-000 | $162,475.00 | $0.00 | $0.00 | $0.00 |
| CA EMPLOYMENT DEV DEPT | 5800-000 | $316,575.61 | $0.00 | $0.00 | $0.00 |
| Employment Developement Dept | 5800-000 | $0.00 | $373.50 | $373.50 | $373.50 |
| FOLKERS,CHOI & ASS, CPA | 5800-000 | $723.25 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $42.00 | $42.00 | $42.00 |
| INTERNAL REVENUE SERVICE | 5800-000 | $3,224.37 | $3,251.05 | $3,251.05 | $3,251.05 |
| ORANGE COUNTY TAX COLLECTOR | 5800-000 | $246.18 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $557,048.45 | $188,771.83 | $186,375.31 | $186,375.31 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1gu | Internal Revenue Service | 7100-000 | $34,229.23 | $49,623.28 | $49,623.28 | $4,985.95 |
| 2 | Physicians Sales and Service Inc | 7100-000 | $75.30 | $75.13 | $75.13 | $7.55 |
| 4 | Dennis Bashuk | 7100-000 | $5,000.00 | $5,000.00 | $5,000.00 | $502.38 |
| 5gu | Employment Development Department | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5gu | Employment Development Department | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6gu | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $8,945.53 | $8,945.53 | $898.82 |
| 12 | Employment Development Department | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | Daniel Jimenez | 7100-000 | $20,000.00 | $20,693.51 | $20,693.51 | $2,079.20 |
| 15 | Carolann Sanchez-Shaprio | 7100-000 | $12,000.00 | $12,000.00 | $12,000.00 | $1,205.71 |
| 16 | Jeff Fimreite | 7100-000 | $10,000.00 | $10,000.00 | $10,000.00 | $1,004.76 |
| 18u | State Disbursement Unit | 7100-000 | $0.00 | $149,625.00 | $149,625.00 | $15,033.74 |
| 19 | Law Offices of Joshua R Engle | 7100-000 | $10,000.00 | $10,000.00 | $10,000.00 | $1,004.76 |

| | | | | | |
|---|---|---|---|---|---|
| ATI Medi Waste MGT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAS HVAC | 7100-000 | $2,657.00 | $0.00 | $0.00 | $0.00 |
| CENTER FOR MEDI & MEDI SERV | 7100-000 | $155.58 | $0.00 | $0.00 | $0.00 |
| CITY OF SANTA ANA | 7100-000 | $987.30 | $0.00 | $0.00 | $0.00 |
| CLIA Lab Program | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Coop of American Physician | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID ANAYA SANCHEZ | 7100-000 | $150,000.00 | $0.00 | $0.00 | $0.00 |
| IPFS Corp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARIA MARLENE URGEL | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| MEDI-SYNC. INC | 7100-000 | $16,044.58 | $0.00 | $0.00 | $0.00 |
| MONARCH HEALTHCARE | 7100-000 | $255.00 | $0.00 | $0.00 | $0.00 |
| PHYSICAN IMMUNO LAB, INC | 7100-000 | $13,856.50 | $0.00 | $0.00 | $0.00 |
| SOUTHERN CALIFORNIA EDISON | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| WASTE MANAGEMENT | 7100-000 | $199.80 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $278,060.29 | $265,962.45 | $265,962.45 | $26,722.87 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  1          Exhibit 8

| | |
|---|---|
| Case No.: | 14-14092-TA |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. |
| For the Period Ending: | 9/18/2018 |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Date Filed (f) or Converted (c): | 01/21/2016 (c) |
| §341(a) Meeting Date: | 02/22/2016 |
| Claims Bar Date: | 07/11/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | COMMERCIAL PROPERTY - 1800 N BUSH STREET, SANTA ANA CA 92706 | Unknown | $779,083.10 | | $1,577,437.92 | FA |
| Asset Notes: | TRUSTEE SOLD PROPERTY PURSUANT TO ORDER ENTERED 10/7/16 | | | | | |
| 2 | RENTAL INCOME - COMMERCIAL PROPERTY | $0.00 | $0.00 | | $26,994.32 | FA |
| 3 | RECEIPTS - OPERATION OF BUSINESS | $0.00 | $0.00 | | $56,860.32 | FA |
| 4 | TRANSFER OF FUNDS FROM CH 11 | $0.00 | $0.00 | | $51,351.55 | FA |
| 5 | MISC REFUNDS | $0.00 | $0.00 | | $348.00 | FA |

**TOTALS (Excluding unknown value)**

**Gross Value of Remaining Assets**

$0.00          $779,083.10          $1,712,992.11          $0.00

---

**Major Activities affecting case closing:**

10/10/2017  ASSETS:  All assets have been administered

TAXES:  Accountants prepared tax returns.

CLAIMS:  The claims have been reviewed, withdrawn and settled as necessary.  The only remaining issue pertains to the recipient of the payment of Dr. Sanchez's individual claim.

LITIGATION: None pending

INSURANCE: None required

CURRENT STATUS:  The Trustee has resolved all claim issues with the exception of Dr. Sanchez's individual claim. Trustee intends to stipulate with Dr. Sanchez and his wife Marilyn Sanchez that any funds paid on this claim will be paid to the State Disbursement Unit, however to date the Trustee has only received Dr. Sanchez's okay to pay funds on his individual claim to the Orange County Department of Child Support Services for his owed child support. No response has been received from Mrs. Sanchez.  The projected TFR date has been updated to allow additional time to resolve the claim issue and file estate tax returns.

06/26/2017  Order Granting Trustee's Motion for Order Approving Settlement Agreement with the Employment Development Department

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:   2          Exhibit 8

| Case No.: | 14-14092-TA | Trustee Name: | Thomas H. Casey |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Date Filed (f) or Converted (c): | 01/21/2016 (c) |
| For the Period Ending: | 9/18/2018 | §341(a) Meeting Date: | 02/22/2016 |
| | | Claims Bar Date: | 07/11/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

10/31/2016    ASSETS:  Commercial Property (sold); operating/rental income

TAXES:  Funds not yet received from sale of commercial property; upon receipt, tax returns will be requested

LITIGATION: Trustee v. EDD (treated as adversary, but adversary number not assigned)

INSURANCE:  None required - commercial property very recently sold

CURRENT STATUS:  On 7/1/14, the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On 10/1/14, the Court entered an Order Directing the U.S. Trustee to appoint a Chapter 11 Trustee and Thomas H. Casey was appointed by Order entered 10/2/14 as Chapter 11 Trustee.

The Debtor owned commercial real property located at 1800 N. Bush Street, Santa Ana, California, 92705 ("Commercial Property") in addition to operating a medical practice at the same location.  During the Chapter 11, the Trustee took control of and operated the medical practice as well as operated the rental property, including collection of rents from existing tenants.

By Order entered 1/21/16, the Chapter 11 case was converted to one under Chapter 7, at which time Thomas H. Casey was appointed as Chapter 7 Trustee.  By Order entered 1/21/16, the Trustee was authorized to continue to operate the medical practice and to operate the Commercial Property.  In March, 2016, the principal of the Debtor, David Sanchez, terminated his employment with the Debtor and at that time, the business ceased operating.   The Trustee continued to operate the Commercial Property while marketing the Commercial Property for sale.  The Trustee received an offer to purchase the Commercial Property for the amount of $1.575 million, which the Trustee accepted.  The Trustee prepared and filed a Motion to Approve Sale with Disputed Lien of the Employment Development Department ("EDD")  to Attach to the Sale Proceeds Pending Further Court Order (see additional discussion below).  By Order entered 10/7/16, the Commercial Property was sold.  Escrow is in the process of closing and the Trustee anticipated receipt of the net sale proceeds immediately in the approximate amount of $779,000.  Of this amount, approximately $315,977.45 could be paid to the EDD pending the outcome of pending litigation commenced by the Trustee against the EDD, leaving at least approximately $463,000 for the estate.

EDD LITIGATION:

On 11/26/16, the EDD filed a proof of claim in the amount of $315,977.45 ("EDD Claim"). The EDD Claim is comprised of (1) a priority claim in the amount of $135,074.37; and (2) an unsecured claim in the amount of $180,903.08. The EDD also recorded pre-petition in the Orange County Recorder's Office three Notice of State Tax Liens against the Debtor. The recorded EDD tax liens are as follows: (1) Tax lien recorded December 13, 2013 in the total amount of $116,915.52; (2) Tax lien recorded January 30, 2013 in the amount of $2,422.21; and (3) Tax lien recorded March 25, 2014 in the amount of $199,023.53.

The Trustee's accountant, Donald T. Fife of Hahn Fife & Company ("CPA Fife"),  reviewed and analyzed the EDD Claim and the EDD Tax Liens.  CPA Fife contends that his analysis confirms that no debt is owing to the EDD and it appears the Debtor has made over-payments to the EDD in the total amount of $5,349.00 as opposed to the EDD Claim filed in the amount of $135,059.27 (excluding penalties) for the fourteen (14) quarters ended March 31, 2010 through June 30, 2013.  In addition, per CPA Fife, the penalties claimed by the EDD should be reduced to $0 as the EDD's penalties do not give credit to payments made by the Debtor and are calculated on incorrect and inflated amounts.

As a result of the CPA Fife's analysis, on 6/24/16, the Trustee prepared and filed a Motion to Object to the EDD Claim and the EDD Tax Liens seeking to disallow the EDD Claim in its entirety.  On 8/18/16, the EDD filed Opposition to the Trustee's Objection.

On or about 8/26/16, the Court approved a stipulation ("Stipulation") between the Trustee and the EDD wherein it was agreed, subject to Court approval, that the adversary rules in FRBP 7001 et seq. would be applied to the Trustee's Objection; that the Trustee's Objection would be treated as complaint under FRBP 7003 and the EDD Opposition would be treated as an answer under FRBP 7012; that the hearing on the Trustee's Objection would be converted to a status conference and continued for approximately one hundred (100) days from entry of an order approving the Stipulation; and that the discovery deadline would be set for ninety (90) days from the date of entry of an order approving the Stipulation.  The Court

FORM 1

Page No:    3          Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| **Case No.:** | 14-14092-TA |
| **Case Name:** | DAVID A. SANCHEZ, M.D., INC. |
| **For the Period Ending:** | 9/18/2018 |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Date Filed (f) or Converted (c):** | 01/21/2016 (c) |
| **§341(a) Meeting Date:** | 02/22/2016 |
| **Claims Bar Date:** | 07/11/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

thereafter set a status conference for 12/15/16.  Per the terms of the Stipulation, the discovery deadline will expire on 11/26/13.  The Trustee is in the process of employing CPA Fife as his expert witness and discovery in ongoing.

**Initial Projected Date Of Final Report (TFR):** 07/31/2017          **Current Projected Date Of Final Report (TFR):** 03/31/2018

/s/ THOMAS H. CASEY

THOMAS H. CASEY

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Doc No: 1

Exhibit 9

| Case No. | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - MediCare Pmnt Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2016 | 8001 | VOID | NOTE: to be used for account verification - EFT Agreement/Medicare | 6990-003 | | $1.00 | ($1.00) |
| 01/08/2016 | 8001 | VOID: VOID | | 6990-003 | | ($1.00) | $0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | **TOTALS:** | $0.00 | $0.00 | $0.00 |
| | **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| | **Subtotal** | $0.00 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $0.00 | |

| For the period of 7/1/2014 to 9/18/2018 | | For the entire history of the account between 01/08/2016 to 9/18/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2016 | (3) | B. MERCY LEA AND LUIS ALBERTO LEA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $50.00 | | $50.00 |
| 01/27/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $17.82 | | $67.82 |
| 01/27/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $43.20 | | $111.02 |
| 01/27/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $29.72 | | $140.74 |
| 01/27/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $97.31 | | $238.05 |
| 01/27/2016 | (3) | PROSPECT MEDICAL HOLDINGS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $64.29 | | $302.34 |
| 01/27/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $124.00 | | $426.34 |
| 01/27/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $85.60 | | $511.94 |
| 01/27/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $35.54 | | $547.48 |
| 01/27/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $121.53 | | $669.01 |
| 01/27/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $59.04 | | $728.05 |
| 01/27/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $59.04 | | $787.09 |
| 01/27/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $29.52 | | $816.61 |
| 01/27/2016 | (3) | WESTERN GROWERS ASSURANCE TRUST | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $81.13 | | $897.74 |
| 01/27/2016 | (3) | AETNA LIFE INSURANCE CO. | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $76.83 | | $974.57 |
| 01/27/2016 | (3) | IPM HEALTH & WELFARE TRUST | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $81.13 | | $1,055.70 |
| 01/27/2016 | (3) | BLUE SHIELD OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $77.88 | | $1,133.58 |
| 01/27/2016 | (3) | PROSPECT PROFESSIONAL CARE | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $52.22 | | $1,185.80 |
| 01/27/2016 | (3) | PROSPECT MEDICAL GROUP | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $75.46 | | $1,261.26 |
| 01/27/2016 | (3) | CIGNA HEALTH AND LIFE INSURANCE | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $162.54 | | $1,423.80 |
| 01/27/2016 | (3) | CIGNA HEALTH AND LIFE INSURANCE | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $53.57 | | $1,477.37 |
| 01/27/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $101.13 | | $1,578.50 |
| | | | | **SUBTOTALS** | $1,578.50 | $0.00 | |

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 14-14092-TA | |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | |
| Primary Taxpayer ID #: | **-***7525 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/1/2014 | |
| For Period Ending: | 9/18/2018 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4092 |
| Account Title: | Ch 7 - Gen'l Acct |
| Blanket bond (per case limit): | $3,920,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 01/27/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $141.02 | | $1,719.52 |
| 01/27/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $267.28 | | $1,986.80 |
| 01/27/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $81.13 | | $2,067.93 |
| 01/27/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $94.18 | | $2,162.11 |
| 01/27/2016 | (3) | ABI DOCUMENT SUPPORT SERVICES | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $25.00 | | $2,187.11 |
| 01/27/2016 | (4) | THOMAS H. CASEY, CH. 11 TRUSTEE | TRANSFER OF CH. 11 FUNDS TO CH. 7 (CASH COLLATERAL ACCOUNT) | 1290-010 | $39,557.70 | | $41,744.81 |
| 01/29/2016 | (3) | PROSPECT PROFESSIONAL CARE | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $60.00 | | $41,804.81 |
| 01/29/2016 | (3) | GENESIS HEALTHCARE | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $1,612.00 | | $43,416.81 |
| 01/29/2016 | (3) | PROSPECT MEDICAL GROUP | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $6,720.00 | | $50,136.81 |
| 01/29/2016 | (3) | PROSPECT MEDICAL GROUP | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $4,793.36 | | $54,930.17 |
| 01/29/2016 | (3) | PROSPECT MEDICAL GROUP | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $4,625.00 | | $59,555.17 |
| 01/29/2016 | (3) | AMVI/PROSPECT MEDICAL GROUP | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $480.00 | | $60,035.17 |
| 01/29/2016 | (3) | IPM HEALTH & WELFARE TRUST | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $81.13 | | $60,116.30 |
| 01/29/2016 | (3) | AETNA LIFE INSURANCE COMPANY | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $84.25 | | $60,200.55 |
| 01/29/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $26.56 | | $60,227.11 |
| 01/29/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $19.58 | | $60,246.69 |
| 01/29/2016 | (3) | WESTERN GROWERS ASSURANCE TRUST | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $82.86 | | $60,329.55 |
| 01/29/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $192.68 | | $60,522.23 |
| 01/29/2016 | (3) | STAR CARE MEDICAL GROUP | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $443.00 | | $60,965.23 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $8.57 | $60,956.66 |
| 02/03/2016 | (2) | JOHN TADDIE ENTERPRISES/LB | FEB. 2016 RENT PAYMENT,  UNIT #200 | 1122-000 | $1,178.00 | | $62,134.66 |
| 02/03/2016 | | Transfer To: #*******4092 | TFR TO COVER PAY PERIOD 1/17/16 - 1/30/16 | 9999-000 | | $7,031.91 | $55,102.75 |
| | | | **SUBTOTALS** | | $60,564.73 | $7,040.48 | |

**FORM 2**

**Exhibit 9**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 14-14092-TA | Trustee Name: | Thomas H. Casey |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2016 | | Transfer To: #*******4092 | TRF TO COVER PAYROLL TAXES (P/P 1/17/16-1/30/16) | 9999-000 | | $2,976.96 | $52,125.79 |
| 02/04/2016 | 1001 | BUSINESS LENDERS | PMNT OF LOAN #6208808-001 PROP ADDRESS: 1800 N BUSH ST, SANTA ANA CA PAID PER OPERATING ORDER ENTERED 1/21/16 | 4110-000 | | $5,266.00 | $46,859.79 |
| 02/04/2016 | 1002 | BUSINESS LENDERS | PMNT OF LOAN #6208808-001 - ADD'L PMNT PROP ADDRESS: 1800 N BUSH ST, SANTA ANA CA PAID PER OPERATING ORDER ENTERED 1/21/16 | 4110-000 | | $1,500.00 | $45,359.79 |
| 02/04/2016 | 1003 | MARIO JUAREZ - BARRAGAN | JANATORIAL SERVICES - FEBRUARY, 2016 PAID PER OPERATING ORDER ENTERED 1/21/16 | 2690-000 | | $425.00 | $44,934.79 |
| 02/05/2016 | 1004 | QUEST DIAGNOSTICS | CLIENT#76080196/DAVID A SANCHEZ MD, INC. INV#9162518010 AND 9162982175 PAID PER OPERATING ORDER ENTERED 1/21/16 | 2690-000 | | $1,061.88 | $43,872.91 |
| 02/05/2016 | 1005 | IRON MOUNTAIN | CUST ID: 244LA/SANTA ANA FAMILY MED CTR INV# MDD0777 PAID PER OPERATING ORDER ENTERED 1/21/16 | 2690-000 | | $24.00 | $43,848.91 |
| 02/05/2016 | 1006 | DMR COMMUNICATIONS | CUST ID: DMR-1003718 / INV: DMR-1003718.12 PAID PER OPERATING ORDER ENTERED 1/21/16 | 2690-000 | | $173.48 | $43,675.43 |
| 02/05/2016 | 1007 | AT&T MOBILITY | ACCT 828848199; PAID PER OPERATING ORDER ENTERED 1/21/16 | 2690-000 | | $286.35 | $43,389.08 |
| 02/05/2016 | 1008 | SOUTHERN CALIFORNIA EDISON | CUST ACCT 2-36-763-6255/SANTA ANA FAMILY MEDICAL CTR; PAID PER OPERATING ORDER ENTERED 1/21/16 | 2690-000 | | $531.67 | $42,857.41 |
| 02/05/2016 | 1009 | INTEGRITY HEALTH SYSTEMS | INVOICE #6683/DAVID SANCHEZ MD PAID PER OPERATING ORDER ENTERED 1/21/16 | 2690-000 | | $393.39 | $42,464.02 |
| 02/09/2016 | 1010 | IRON MOUNTAIN | CUST ID: 244LA/SANTA ANA FAMILY MED CTR INV#MFU6721 | 2690-000 | | $24.89 | $42,439.13 |
| | | | **SUBTOTALS** | | $0.00 | $12,663.62 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2016 | 1011 | AT&T MOBILITY | ACCT 828848199 - DAVID A SANCHEZ MD, INC. | 2690-000 | | $286.95 | $42,152.18 |
| 02/10/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $260.17 | | $42,412.35 |
| 02/10/2016 | (3) | AETNA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $96.83 | | $42,509.18 |
| 02/10/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $167.91 | | $42,677.09 |
| 02/10/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $82.86 | | $42,759.95 |
| 02/10/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $162.27 | | $42,922.22 |
| 02/10/2016 | (4) | THOMAS H. CASEY, CH. 11 TRUSTEE | TRANSFER OF REMAINING FUNDS IN CH. 11 CASH COLLATERAL ACCOUNT TO CH. 7 | 1290-010 | $425.02 | | $43,347.24 |
| 02/10/2016 | 1012 | COOPERATIVE OF AMERICAN | ACCT #10089 M - DAVID A SANCHEZ MD PAID PER OPERATING ORDER ENTERED 1/21/16 | 2690-000 | | $797.00 | $42,550.24 |
| 02/10/2016 | 1013 | ROSE FINANCIAL LLC | LOAN ACCT#20841 - FEBRUARY, 2016 PAYMENT PAID PER OPERATING ORDER ENTERED 1/26/16 | 4110-000 | | $2,166.67 | $40,383.57 |
| 02/11/2016 | (3) | PROSPECT MEDICAL GROUP | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $234.76 | | $40,618.33 |
| 02/11/2016 | (3) | AMVI/PROSPECT MEDICAL GROUP | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $83.30 | | $40,701.63 |
| 02/11/2016 | (3) | BLUE SHIELD OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $275.97 | | $40,977.60 |
| 02/11/2016 | (3) | BLUE SHIELD OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $140.76 | | $41,118.36 |
| 02/11/2016 | (3) | AMERICAN PUBLIC LIFE | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $75.00 | | $41,193.36 |
| 02/11/2016 | (3) | PROSPECT MEDICAL GROUP | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $407.40 | | $41,600.76 |
| 02/11/2016 | 1014 | ROBERT SANCHEZ | REIMBURSEMENT FOR PURCHASE OF SUPPLIES; PAID PER OPERATING ORDER 1/21/16 | 2690-000 | | $674.73 | $40,926.03 |
| 02/16/2016 | Transfer To: #*******4092 | | TRF TO COVER PAY PERIOD (1/31/16 TO 2/13/16) | 9999-000 | | $2,817.01 | $38,109.02 |
| 02/16/2016 | Transfer To: #*******4092 | | TRF TO COVER PAY TAXES FOR PAY PERIOD (1/31/16 TO 2/13/16) | 9999-000 | | $984.10 | $37,124.92 |
| 02/19/2016 | (2) | OPTICA DAMIAN OPTOMETRY | FEB 2016 RENT PAYMENT (UNIT 203) | 1122-000 | $538.42 | | $37,663.34 |
| | | | **SUBTOTALS** | | $2,950.67 | $7,726.46 | |

FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/19/2016 | (2) | ENRIQUE TORRES | FEB 2016 RENT PAYMENT (UNIT 202) | 1122-000 | $375.00 | | $38,038.34 |
| 02/25/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $83.64 | | $38,121.98 |
| 02/25/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $120.74 | | $38,242.72 |
| 02/25/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $29.52 | | $38,272.24 |
| 02/25/2016 | (3) | CIGNA HEALTH AND LIFE INS. | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $86.18 | | $38,358.42 |
| 02/25/2016 | (3) | CIGNA HEALTH AND LIFE INS. | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $91.18 | | $38,449.60 |
| 02/25/2016 | (3) | WESTERN GROWERS ASSURANCE TRUST | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $82.86 | | $38,532.46 |
| 02/25/2016 | (3) | WESTERN GROWERS ASSURANCE TRUST | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $54.09 | | $38,586.55 |
| 02/25/2016 | (3) | WESTERN GROWERS ASSURANCE TRUST | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $162.26 | | $38,748.81 |
| 02/25/2016 | (3) | CIGNA HEALTH AND LIFE INS. | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $139.75 | | $38,888.56 |
| 02/25/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $82.86 | | $38,971.42 |
| 02/25/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $33.75 | | $39,005.17 |
| 02/25/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $75.65 | | $39,080.82 |
| 02/25/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $101.13 | | $39,181.95 |
| 02/25/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $91.02 | | $39,272.97 |
| 02/25/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $101.25 | | $39,374.22 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.14 | $39,309.08 |
| 03/02/2016 | | Transfer To: #*******4092 | Trf for P/R (period 2/14/16 to 2/27/16) | 9999-000 | | $5,616.06 | $33,693.02 |
| 03/02/2016 | | Transfer To: #*******4092 | Tfr for P/R Taxes (Period 2/14/16 to 2/27/16) | 9999-000 | | $2,496.71 | $31,196.31 |
| 03/03/2016 | (2) | JOHN TADDIE ENTERPRISES/LB | MARCH RENTAL PAYMENT - UNIT #200 | 1122-000 | $1,178.00 | | $32,374.31 |
| 03/03/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $171.00 | | $32,545.31 |
| 03/03/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $116.26 | | $32,661.57 |

|  |  |  | **SUBTOTALS** | | $3,176.14 | $8,177.91 | |

FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2016 | 1015 | MARIO JUAREZ-BARRAGAN | JANITORIAL SERVICES - MARCH, 2016 PAID PER OPERATING ORDER ENTERED 1/21/16 | 2690-000 | | $425.00 | $32,236.57 |
| 03/03/2016 | 1016 | CITY OF SANTA ANA | ACCT 4-4922.301 SVC ADDRESS: 1800 N BUSH ST PAID PER OPERATING ORDER 1/21/16 | 2690-000 | | $170.51 | $32,066.06 |
| 03/03/2016 | 1017 | WASTE MANAGEMENT OF | ACCT 114-6337015-2515-4 SANTA ANA FAMILY MED CTR PAID PER OPERATING ORDER 1/21/16 | 2690-000 | | $100.66 | $31,965.40 |
| 03/03/2016 | 1018 | DMR COMMUNICATIONS | ACCT DMR-1003691 INVOICE ID DMR-1003691.13 PAID PER OPERATING ORDER 1/21/16 | 2690-000 | | $338.62 | $31,626.78 |
| 03/03/2016 | 1019 | SOUTHERN CALIFORNIA EDISON | CUST ACCT 2-36-763-6255 SANTA ANA FAMILY MED CTR PAID PER OPERATING ORDER 1/21/16 | 2690-000 | | $634.84 | $30,991.94 |
| 03/03/2016 | 1020 | AT&T | ACCT 148894982-2 DAVID A SANCHEZ MD INC. PAID PER OPERATING ORDER 1/21/16 | 2690-000 | | $105.80 | $30,886.14 |
| 03/04/2016 | Transfer To: #*******4092 | | TRF TO COVER ADD'L P/R (PERIOD 2/14 - 2/27/16) - ADDITIONAL HOURS FOR J DUENAS NOT INCLUDED BY R. SANCHEZ IN ORIG PAYROLL | 9999-000 | | $335.43 | $30,550.71 |
| 03/04/2016 | Transfer To: #*******4092 | | TRF TO COVER ADD'L P/R TAXES (PERIOD 2/14 - 2/27/16) - ADDITIONAL HOURS FOR J DUENAS NOT INCLUDED BY R. SANCHEZ IN ORIG PAYROLL | 9999-000 | | $84.36 | $30,466.35 |
| 03/09/2016 | (3) | CIGNA HEALTH AND LIFE INS. | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $166.36 | | $30,632.71 |
| 03/09/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $230.65 | | $30,863.36 |
| 03/10/2016 | Transfer To: #*******4092 | | Trf funds to cover FINAL payroll (2/28/16 - 3/7/16) | 9999-000 | | $3,659.61 | $27,203.75 |
| 03/10/2016 | Transfer To: #*******4092 | | Trf funds to cover payroll taxes on FINAL payroll (2/28/16 - 3/7/16) | 9999-000 | | $1,153.52 | $26,050.23 |
| 03/15/2016 | (2) | ENRIQUE TORRES AND CECILIA TORRES | MARCH RENT PAYMENT - UNIT #202 | 1122-000 | $375.00 | | $26,425.23 |
| 03/15/2016 | (3) | BLUE SHIELD OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $96.26 | | $26,521.49 |
| | | | **SUBTOTALS** | | $868.27 | $7,008.35 | |

**FORM 2**
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No.: | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2016 | (3) | BLUE SHIELD OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $98.41 | | $26,619.90 |
| 03/15/2016 | (3) | BLUE SHIELD OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $96.26 | | $26,716.16 |
| 03/15/2016 | (3) | BLUE SHIELD OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $96.26 | | $26,812.42 |
| 03/15/2016 | (3) | WESTERN GROWERS ASSURANCE TRUST | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $81.13 | | $26,893.55 |
| 03/15/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $126.63 | | $27,020.18 |
| 03/15/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $15.00 | | $27,035.18 |
| 03/15/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $93.25 | | $27,128.43 |
| 03/15/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $46.13 | | $27,174.56 |
| 03/15/2016 | 1021 | AT&T MOBILITY | ACCT 828848199 - DAVID A SANCHEZ MD INC. | 2690-000 | | $288.45 | $26,886.11 |
| 03/15/2016 | 1022 | COOPERATIVE OF AMERICAN | ACCT # 11089 M - DAVID A SANCHEZ MD | 2690-000 | | $789.00 | $26,097.11 |
| 03/15/2016 | 1023 | IRON MOUNTAIN | INVOICE # MHU8142 CUST ID: 244LA/SANTA ANA FAMILY MED CTR | 2690-000 | | $24.70 | $26,072.41 |
| 03/15/2016 | 1024 | READYREFRESH | ACCT 0029992096 INV # 06B0029992096 | 2690-000 | | $38.10 | $26,034.31 |
| 03/18/2016 | (2) | BLANCA CERVANTES | JAN/FEB/MARCH RENT PAYMENT - UNIT 104 | 1122-000 | $2,133.44 | | $28,167.75 |
| 03/18/2016 | (2) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $123.30 | | $28,291.05 |
| 03/21/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $1,062.33 | | $29,353.38 |
| 03/21/2016 | 1025 | International Sureties Ltd. | Bond #016030866 Term 1/4/16 to 1/4/17 Bond Increase from $3,800,000 to $5,650,000 - effective 3/17/16 | 2300-000 | | $10.32 | $29,343.06 |
| 03/28/2016 | (2) | ADAM GHADIRI | RENTAL PAYMENT - UNIT #101 | 1122-000 | $900.00 | | $30,243.06 |
| 03/28/2016 | (2) | OPTICA DAMIAN OPTOMETRY | MARCH RENTAL PAYMENT - UNIT #203 | 1122-000 | $538.42 | | $30,781.48 |
| 03/28/2016 | (2) | AETNA LIFE INSURANCE | PATIENT REIMBURSEMENT PMNT | 1121-000 | $158.05 | | $30,939.53 |
| 03/28/2016 | (3) | AETNA LIFE INSURANCE | PATIENT REIMBURSEMENT PMNT | 1121-000 | $59.88 | | $30,999.41 |
| 03/28/2016 | (3) | AETNA LIFE INSURANCE | PATIENT REIMBURSEMENT PMNT | 1121-000 | $114.14 | | $31,113.55 |
| | | | | **SUBTOTALS** | $5,742.63 | $1,150.57 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No.: | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2016 | (3) | AETNA LIFE INSURANCE | PATIENT REIMBURSEMENT PMNT | 1121-000 | $330.10 | | $31,443.65 |
| 03/28/2016 | (3) | HEALTH NET | PATIENT REIMBURSEMENT PMNT | 1121-000 | $60.74 | | $31,504.39 |
| 03/28/2016 | (3) | CIGNA | PATIENT REIMBURSEMENT PMNT | 1121-000 | $86.18 | | $31,590.57 |
| 03/28/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PMNT | 1121-000 | $317.80 | | $31,908.37 |
| 03/28/2016 | (3) | BLUE SHIELD OF CALIFORNIA | PATIENT REIMBURSEMENT PMNT | 1121-000 | $284.86 | | $32,193.23 |
| 03/28/2016 | (3) | BLUE SHIELD OF CALIFORNIA | PATIENT REIMBURSEMENT PMNT | 1121-000 | $103.41 | | $32,296.64 |
| 03/28/2016 | (3) | HEALTH NET | PATIENT REIMBURSEMENT PMNT | 1121-000 | $94.21 | | $32,390.85 |
| 03/28/2016 | (3) | STARCARE MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $1,007.00 | | $33,397.85 |
| 03/28/2016 | (3) | GENESIS HEALTHCARE | PATIENT REIMBURSEMENT PMNT | 1121-000 | $1,732.00 | | $35,129.85 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $6,600.00 | | $41,729.85 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP | PATIENT REIMBURSEMENT PMNT | 1121-000 | $4,610.36 | | $46,340.21 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $4,599.00 | | $50,939.21 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $24.00 | | $50,963.21 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $1,309.57 | | $52,272.78 |
| 03/28/2016 | (3) | AMVI/PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $480.00 | | $52,752.78 |
| 03/28/2016 | (3) | PROSPECT PROFESSIONAL CARE | PATIENT REIMBURSEMENT PMNT | 1121-000 | $576.43 | | $53,329.21 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $7.00 | | $53,336.21 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $412.23 | | $53,748.44 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $532.34 | | $54,280.78 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $374.09 | | $54,654.87 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $731.48 | | $55,386.35 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $157.78 | | $55,544.13 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $1,504.64 | | $57,048.77 |
| 03/28/2016 | (3) | PROSPECT MEDICAL GROUP, INC. | PATIENT REIMBURSEMENT PMNT | 1121-000 | $2,282.97 | | $59,331.74 |
| | | | | SUBTOTALS | $28,218.19 | $0.00 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 14-14092-TA | | | Trustee Name: | | Thomas H. Casey |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | | | Checking Acct #: | | ******4092 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | | | Blanket bond (per case limit): | | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2016 | (3) | ANTHEM BLUE CROSS | PATIENT REIMBURSEMENT PMNT | 1121-000 | $81.13 | | $59,412.87 |
| 03/31/2016 | | Transfer From: #*******4092 | AMT DEPOSITED TO CH 11 CASH COLLATERAL ACCT IN ERROR; SHOULD HAVE BEEN DEPOSITED TO CH 7 CASH COLLATERAL ACCT | 9999-000 | $80.06 | | $59,492.93 |
| 03/31/2016 | | Transfer From: #*******4092 | AMT DEPOSITED TO CH 11 CASH COLLATERAL ACCT IN ERROR; SHOULD HAVE BEEN DEPOSITED TO CH 7 CASH COLLATERAL ACCT | 9999-000 | $302.00 | | $59,794.93 |
| 03/31/2016 | (2) | JOHN TADDIE ENTERPRISES/LB | APRIL RENT PAYMENT - UNIT #200 | 1122-000 | $1,178.00 | | $60,972.93 |
| 03/31/2016 | (3) | UNITED HEALTHCARE | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $120.66 | | $61,093.59 |
| 03/31/2016 | | Transfer To: #*******4092 | TFR FUNDS TO COVER P/R PROCESSING FEES FOR CK DATES 2/3/16, 3/2/16, 3/4/16 AND 3/10/16 (FINAL PAYROLL) | 9999-000 | | $610.09 | $60,483.50 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.93 | $60,433.57 |
| 03/31/2016 | 1026 | ADP PROCESSING FEES | P/E 3/7/16; CK DATE 3/10/16 INVOICE #470234998 | 2990-003 | | $154.61 | $60,278.96 |
| 03/31/2016 | 1026 | VOID: ADP PROCESSING FEES | | 2990-003 | | ($154.61) | $60,433.57 |
| 03/31/2016 | 1027 | DMR COMMUNICATIONS | INV # DMR-1003691.14 AND DMR-1003691.15 | 2690-000 | | $683.96 | $59,749.61 |
| 03/31/2016 | 1028 | DMR COMMUNICATIONS | INV# DMR-1003718.13 ($173.97) AND DMR-1003718.14 ($173.97) | 2690-000 | | $347.94 | $59,401.67 |
| 03/31/2016 | 1029 | INTEGRATED HEALTH SYSTEMS | INV#6693 ($143.08) AND #6727 ($167.46) DAVID A SANCHEZ MD | 2690-000 | | $310.54 | $59,091.13 |
| 03/31/2016 | 1030 | QUEST DIAGNOSTICS | INV #9163371736 ($412.02); INV#9163897553 ($1,017.95) DAVID SANCHEZ MD | 2690-000 | | $1,429.97 | $57,661.16 |
| 03/31/2016 | 1031 | ATI SERVICES | CUST 1800_100; INV# A-26284 SITE #746 | 2990-000 | | $147.00 | $57,514.16 |
| 03/31/2016 | 1032 | MCKESSON MEDICAL SURGICAL | INV#74645772 DAVID A SANCHEZ MD INC. | 2690-000 | | $513.54 | $57,000.62 |
| 03/31/2016 | 1033 | ROBERT SANCHEZ | REIMBURSMENT FOR AT&T CHARGES, SUPPLIES | 2690-003 | | $225.68 | $56,774.94 |
| 03/31/2016 | 1034 | CITY OF SANTA ANA | POLICE DEPT 2016 ANNUAL ALARM PERMIT - SANTA ANA MEDICAL CENTER | 2690-000 | | $31.40 | $56,743.54 |
| 03/31/2016 | 1035 | COAST PLUMBING HEATING & AIR INC. | INVOICE #39800 - SANTA ANA FAMILY MED CTR | 2690-000 | | $110.00 | $56,633.54 |
| | | | SUBTOTALS | | $1,761.85 | $4,460.05 | |

Case 8:14-bk-14092-TA    Doc 397    Filed 09/25/18    Entered 09/25/18 11:40:56    Desc No: 11

FORM 2
Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 14-14092-TA |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. |
| Primary Taxpayer ID #: | **-***7525 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/1/2014 |
| For Period Ending: | 9/18/2018 |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4092 |
| Account Title: | Ch 7 - Gen'l Acct |
| Blanket bond (per case limit): | $3,920,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $37.00 | | $56,670.54 |
| 04/06/2016 | 1033 | STOP PAYMENT: ROBERT SANCHEZ | REIMBURSMENT FOR AT&T CHARGES, SUPPLIES | 2690-004 | | ($225.68) | $56,896.22 |
| 04/06/2016 | 1036 | ROBERT SANCHEZ | REIMBURSEMENT FOR AT&T CHARGES, SUPPLIES; REPLACES CHECK #1033 | 2690-000 | | $225.68 | $56,670.54 |
| 04/12/2016 | (2) | ADAM GHADIRI | RENTAL PAYMENT - UNIT #101 | 1122-000 | $300.00 | | $56,970.54 |
| 04/12/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $47.54 | | $57,018.08 |
| 04/12/2016 | 1037 | SOUTHERN CALIFORNIA EDISON | CUST#2-38-500-9006 DAVID A SANCHEZ MD INC. | 2690-000 | | $453.49 | $56,564.59 |
| 04/12/2016 | 1038 | KOOKMIN BEST INSURANCE COMPANY | POLICY #020118136BP0102 - DAVID A SANCHEZ MD INC. | 2690-000 | | $714.00 | $55,850.59 |
| 04/13/2016 | (2) | BLANCA CERVANTES M.D. | APRIL RENT PAYMENT - UNIT #104 | 1122-000 | $750.48 | | $56,601.07 |
| 04/13/2016 | 1039 | BUSINESS LENDERS | LOAN #6208808-001 - MAR/APR 2016 PMNTS; PROP ADDRESS: 1800 N BUSH ST, SANTA ANA CA; PAID PER OPERATING ORDER ENTERED 1/21/16 | 4110-000 | | $10,532.00 | $46,069.07 |
| 04/13/2016 | 1040 | BUSINESS LENDERS | ADD'L PMNT ON LOAN #6208808-001 - MAR/APR 2016 PMNTS ; PROP ADDRESS: 1800 N BUSH ST, SANTA ANA CA; PAID PER OPERATING ORDER ENTERED 1/21/16 | 4110-000 | | $3,000.00 | $43,069.07 |
| 04/14/2016 | (2) | ENRIQUE AND CECILIA TORRES | APRIL RENT PAYMENT FOR UNIT #202 | 1122-000 | $375.00 | | $43,444.07 |
| 04/27/2016 | 1041 | U S TRUSTEE | ACCT 738-14-14092 Q1, 2016 (CASE CONVERTED TO CH 7 PER ORDER ENTERED 1/21/16) | 2950-000 | | $650.00 | $42,794.07 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $78.40 | $42,715.67 |
| 05/03/2016 | (2) | JOHN TADDIE ENTERPRISES | MAY RENT - UNIT #200 | 1122-000 | $1,178.00 | | $43,893.67 |
| 05/03/2016 | (2) | OPTICA DAMIAN OPTOMETRY | APRIL RENT PAYMENT - SUITE 203 | 1122-000 | $538.42 | | $44,432.09 |
| 05/17/2016 | (2) | BLANCA CERVANTES M.D. | MAY RENT PAYMENT - UNIT #104 | 1122-000 | $750.48 | | $45,182.57 |
| 05/17/2016 | (3) | REGAL MEDICAL GROUP | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $291.80 | | $45,474.37 |
| 05/19/2016 | (2) | OPTICA DAMIAN OPTOMETRY | MAY RENT PAYMENT - UNIT #203 | 1122-000 | $538.42 | | $46,012.79 |
| | | | **SUBTOTALS** | | $4,807.14 | $15,427.89 | |

FORM 2

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/19/2016 | (2) | ENRIQUE AND CECILIA TORRES | MAY RENT PAYMENT - UNIT #202 | 1122-000 | $375.00 | | $46,387.79 |
| 05/19/2016 | 1042 | CITY OF SANTA ANA | ACCT#4-4922.301 - DAVID SANCHEZ, MD INC. | 2690-000 | | $199.98 | $46,187.81 |
| 05/19/2016 | 1043 | SOUTHERN CALIFORNIA EDISION | CUST ACCT 2-36-763-6255 SANTA ANA FAMILY MED CTR PAID PER OPERATING ORDER 1/21/16 | 2690-003 | | $673.02 | $45,514.79 |
| 05/19/2016 | 1043 | VOID: SOUTHERN CALIFORNIA EDISION | | 2690-003 | | ($673.02) | $46,187.81 |
| 05/19/2016 | 1044 | SOUTHERN CALIFORNIA EDISON | CUST ACCT 2-36-763-6255 SANTA ANA FAMILY MED CTR PAID PER OPERATING ORDER 1/21/16 | 2690-000 | | $678.61 | $45,509.20 |
| 05/25/2016 | | Transfer To: #*******4092 | | 9999-000 | | $3,000.00 | $42,509.20 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $71.08 | $42,438.12 |
| 06/02/2016 | (2) | ENRIQUE AND CECILIA TORRES | JUNE RENT PAYMENT - UNIT #202 | 1122-000 | $375.00 | | $42,813.12 |
| 06/03/2016 | (2) | JOHN TADDIE ENTERPRISES | JUNE RENT - UNIT #200 | 1122-000 | $1,178.00 | | $43,991.12 |
| 06/03/2016 | (2) | ADAM GHANDIRI | JUNE RENT - UNIT #100 | 1122-000 | $300.00 | | $44,291.12 |
| 06/08/2016 | (2) | BLANCA CERVANTES | JUNE RENT - UNIT 104 | 1122-000 | $750.48 | | $45,041.60 |
| 06/24/2016 | (2) | OPTIMA DAMIAN OPTOMETRY | | 1122-000 | $538.42 | | $45,580.02 |
| 06/24/2016 | | SOUTHERN CALIFORNIA EDISON | REFUND | 2690-000 | | ($655.33) | $46,235.35 |
| 06/24/2016 | 1045 | SOUTHERN CALIFORNIA EDISON | ACCT #2-38-500-9006 DAVID A SANCHEZ MD, INC. | 2690-000 | | $803.05 | $45,432.30 |
| 06/30/2016 | | Transfer From: #4092 | | 9999-000 | $299.68 | | $45,731.98 |
| 06/30/2016 | (2) | JOHN TADDIE ENTERPRISES/LB | JULY RENT - UNIT #200 | 1122-000 | $1,178.00 | | $46,909.98 |
| 06/30/2016 | | Transfer To: #*******4092 | | 9999-000 | | $1,000.00 | $45,909.98 |
| 06/30/2016 | | Transfer To: #*******4092 | | 9999-000 | | $1,000.00 | $44,909.98 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $69.53 | $44,840.45 |
| 07/01/2016 | 1046 | BUSINESS LENDERS LLC | LOAN #6208808-001 - JULY 2016 PMNT; PROP ADDRESS: 1800 N BUSH ST, SANTA ANA CA; PAID PER OPERATING ORDER ENTERED 1/21/16 | 4110-000 | | $5,266.00 | $39,574.45 |
| | | | SUBTOTALS | | $4,994.58 | $11,432.92 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 14-14092-TA | |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | |
| Primary Taxpayer ID #: | **-***7525 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/1/2014 | |
| For Period Ending: | 9/18/2018 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4092 |
| Account Title: | Ch 7 - Gen'l Acct |
| Blanket bond (per case limit): | $3,920,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/01/2016 | 1047 | ROSE FINANCIAL LLC | LOAN ACCT#20841 - PAID PER OPERATING ORDER ENTERED 1/26/16 | 4110-000 | | $2,166.67 | $37,407.78 |
| 07/01/2016 | 1048 | KOOKMIN BEST INSURANCE COMPANY | POLICY #020118136BP0102 DAVID A SANCHEZ MD, INC./THOMAS CASEY, TRUSTEE | 2690-000 | | $714.00 | $36,693.78 |
| 07/01/2016 | 1049 | CITY OF SANTA ANA | ACCT #4-4922.301 SERVICE ROUTE: 1800 N BUSH ST | 2690-000 | | $206.53 | $36,487.25 |
| 07/01/2016 | 1050 | SOUTHERN CALIFORNIA EDISON | ACCT 2-38-814-2101; DEPOSIT AMOUNT | 2690-000 | | $1,265.00 | $35,222.25 |
| 07/08/2016 | (2) | ADAM GHADIRI | JULY RENT PAYMENT - #101 | 1122-000 | $300.00 | | $35,522.25 |
| 07/12/2016 | (2) | ENRIQUE TORRES AND CECILIA TORRES | JULY RENT PAYMENT - UNIT #202 | 1122-000 | $375.00 | | $35,897.25 |
| 07/12/2016 | (2) | BLANCA CERVANTES, M.D. | JULY RENT PAYMENT - UNIT #104 | 1122-000 | $750.48 | | $36,647.73 |
| 07/19/2016 | (5) | GLOBAL SURETY, LLC - OPERATING ACCOUNT | REFUND OF CH. 11 BOND | 1229-000 | $348.00 | | $36,995.73 |
| 07/20/2016 | (2) | OPTICA DAMIAN OPTOMETRY | JULY RENT PAYMENT - UNIT #203 | 1122-000 | $538.42 | | $37,534.15 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $60.95 | $37,473.20 |
| 08/01/2016 | 1051 | SOUTHERN CALIFORNIA EDISON | CUST ACCT 2-38-500-9006 SVC ACCT 3-044-8249-32 DAVID A SANCHEZ MD INC | 2690-000 | | $1,574.65 | $35,898.55 |
| 08/01/2016 | 1052 | BUSINESS LENDERS, LLC | LOAN #6208808-001 - AUG 2016 PMNT; PROP ADDRESS: 1800 N BUSH ST, SANTA ANA CA; PAID PER OPERATING ORDER ENTERED 1/21/16 | 4110-000 | | $5,266.00 | $30,632.55 |
| 08/01/2016 | 1053 | ROSE FINANCIAL | LOAN ACCT#20841 - PAID PER OPERATING ORDER ENTERED 1/26/16 | 4110-000 | | $2,166.67 | $28,465.88 |
| 08/02/2016 | (2) | JOHN TADDIE ENTERPRISES | AUGUST 2016 RENT UNIT 200 | 1122-000 | $1,178.00 | | $29,643.88 |
| 08/02/2016 | (2) | BLANCA CERVANTES, M.D. | AUGUST 2016 RENT FOR UNIT 104 | 1122-000 | $750.48 | | $30,394.36 |
| 08/02/2016 | (2) | ADAM GHADIRI | AUGUST 2016 RENT FOR UNIT 101 | 1122-000 | $300.00 | | $30,694.36 |
| 08/04/2016 | (2) | ENRIQUE AND CECILIA TORRES | AUGUST 2016 RENT FOR UNIT 202 | 1122-000 | $375.00 | | $31,069.36 |
| 08/30/2016 | 1054 | SOUTHERN CALIFORNIA EDISON | CUST ACCT 2-38-500-9006 SVC ACCT 3-044-8249-32 DAVID A SANCHEZ MD INC - PAID PER OPERATING ORDER ENTERED 8/5/16 | 2690-000 | | $1,513.75 | $29,555.61 |
| | | | SUBTOTALS | | $4,915.38 | $14,934.22 | |

**FORM 2**

**Exhibit 9**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2016 | 1055 | CITY OF SANTA ANA | ACCT #4-4922.301 SERVICE ROUTE: 1800 N BUSH ST PAID PER OPERATING ORDER ENTERED 8/5/16 | 2690-000 | | $270.51 | $29,285.10 |
| 08/30/2016 | 1056 | BUSINESS LENDERS LLC | LOAN #6208808-001 - SEPT 2016 PMNT; PROP ADDRESS: 1800 N BUSH ST, SANTA ANA CA; PAID PER OPERATING ORDER ENTERED 8/5/16 | 4110-000 | | $5,266.00 | $24,019.10 |
| 08/30/2016 | 1057 | ROSE FINANCIAL LLC | LOAN ACCT#20841 - PAID PER OPERATING ORDER ENTERED 8/5/16 | 4110-000 | | $2,166.67 | $21,852.43 |
| 08/30/2016 | 1058 | ALEJANDRO ROJO | JANITORIAL SERVICES - 8/10, 8/15, 8/22, 8/29 INVOICE DATED 8/29/16 PAID PER OPERATING ORD ENTERED 8/5/16 | 2690-000 | | $250.00 | $21,602.43 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.09 | $21,550.34 |
| 09/02/2016 | (2) | JOHN TADDIE ENTERPRISES/LB | SEPTEMBER 2016 RENT PAYMENT | 1122-000 | $1,178.00 | | $22,728.34 |
| 09/09/2016 | (2) | ENRIQUE AND CECILIA TORRES | SEPTEMBER 2016 RENT PAYMENT | 1122-000 | $375.00 | | $23,103.34 |
| 09/14/2016 | 1059 | SOUTHERN CALIFORNIA EDISON | CUST ACCT 2-38-500-9006 DAVID A SANCHEZ MD INC. | 2690-000 | | $1,474.54 | $21,628.80 |
| 09/15/2016 | (2) | BLANCA CERVANTES M.D. | SEPTEMBER 2016 RENT PAYMENT | 1122-000 | $750.48 | | $22,379.28 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $35.63 | $22,343.65 |
| 10/05/2016 | (2) | NEXUS TRADING | OCTOBER 2016 RENT PAYMENT FOR UNIT 202 | 1122-000 | $375.00 | | $22,718.65 |
| 10/05/2016 | (2) | JOHN TADDIE ENTERPRISES/LB | OCTOBER 2016 RENT PAYMENT - UNIT 200 | 1122-000 | $1,178.00 | | $23,896.65 |
| 10/05/2016 | 1060 | ALEJANDRO ROJO | INVOICE DATED 9/27/16 FOR SEPTEMBER JANITORIAL SERVICES | 2690-000 | | $250.00 | $23,646.65 |
| 10/05/2016 | 1061 | ARTISTICALLY CLEAN | JANITORIAL SERVICES FOR MAY, 2016 ($261.00) AND JUNE, 2016 ($297.00) | 2690-000 | | $558.00 | $23,088.65 |
| 10/17/2016 | (2) | BLANCA CERVANTES M.D. | OCTOBER 2016 RENT PAYMENT FOR UNIT #104 | 1122-000 | $750.48 | | $23,839.13 |
| 10/21/2016 | 1062 | ARTISICALLY CLEAN | PAYMENT OF SUPPLIES USED FOR CLEANING | 2690-000 | | $92.00 | $23,747.13 |
| 10/21/2016 | 1063 | KOOKMIN BEST INSURANCE COMPANY | POLICY #020118136BP0102 | 2690-000 | | $717.50 | $23,029.63 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $38.08 | $22,991.55 |
| | | | **SUBTOTALS** | | $4,606.96 | $11,171.02 | |

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 14-14092-TA | |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | |
| Primary Taxpayer ID #: | **-***7525 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/1/2014 | |
| For Period Ending: | 9/18/2018 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4092 |
| Account Title: | Ch 7 - Gen'l Acct |
| Blanket bond (per case limit): | $3,920,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2016 | | FIRST AMERICAN TITLE | NET SALES PROCEEDS ON SALE OF 1800 N. BUSH STREET PROPERTY | * | $779,149.46 | | $802,141.01 |
| | {1} | | $1,550,000.00 | 1110-000 | | | $802,141.01 |
| | | | $(222,340.44) | 4110-000 | | | $802,141.01 |
| | | | $(29,531.25) | 3510-000 | | | $802,141.01 |
| | | | $(115,005.73) | 4110-000 | | | $802,141.01 |
| | | | $(47,250.00) | 3510-000 | | | $802,141.01 |
| | | | $(17,718.75) | 3510-000 | | | $802,141.01 |
| | | | $(2,300.00) | 3520-000 | | | $802,141.01 |
| | | Closing Costs | $(5,969.50) | 2500-000 | | | $802,141.01 |
| | | | $(990.00) | 2500-000 | | | $802,141.01 |
| | | | $(321,278.94) | 4110-000 | | | $802,141.01 |
| | | | $(10,532.32) | 4110-000 | | | $802,141.01 |
| | | | $(371.53) | 2500-000 | | | $802,141.01 |
| | {1} | | Credit for Property Tax   $2,437.92 | 1110-000 | | | $802,141.01 |
| 11/02/2016 | | ROSE FINANCIAL | REFUND OF OVERPAYMENT ON 2ND TRUST DEED | 4110-000 | | ($71.35) | $802,212.36 |
| 11/03/2016 | 1064 | CITY OF SANTA ANA | ACCT #4-4922.301 SERVICE ADDRESS: 1800 N BUSH ST, SANTA ANA | 2690-000 | | $441.67 | $801,770.69 |
| 11/03/2016 | 1065 | SOUTHERN CALIFORNIA EDISON | CUST #2-38-500-9006 SERVICE ACCT 3-044-8249-32 | 2690-000 | | $1,135.09 | $800,635.60 |
| 11/08/2016 | 1066 | Alejando Rojo | Janitorial services - October, 2016 | 2690-000 | | $300.00 | $800,335.60 |
| 11/23/2016 | 1067 | CITY OF SANTA ANA | FINAL BILL - UTILITIES/WATER ACCT 4-4922.301 | 2690-003 | | $102.59 | $800,233.01 |
| 11/23/2016 | 1068 | SOUTHERN CALIFORNIA EDISION | UTILITIES/ELECTRIC CUST ACCT 2-38-500-9006 | 2690-003 | | $552.29 | $799,680.72 |
| 11/28/2016 | 1067 | VOID: CITY OF SANTA ANA | INTERNET ISSUE; CHECK FAILED TO PRINT DUE TO INTERRUPTION IN INTERNET CONNECTION; CHECK RE-ISSUED | 2690-003 | | ($102.59) | $799,783.31 |
| 11/28/2016 | 1068 | VOID: SOUTHERN CALIFORNIA EDISION | | 2690-003 | | ($552.29) | $800,335.60 |
| 11/28/2016 | 1069 | CITY OF SANTA ANA | FINAL BILL - UTILITIES/WATER ACCT 4-4922.301 | 2690-000 | | $102.59 | $800,233.01 |
| 11/28/2016 | 1070 | SOUTHERN CALIFORNIA EDISION | UTILITIES/ELECTRIC CUST ACCT 2-38-500-9006 | 2690-000 | | $552.29 | $799,680.72 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,128.68 | $798,552.04 |
| 12/27/2016 | | SOUTHERN CALIFORNIA EDISON | REFUND OF UTILITY DEPOSIT | 2690-000 | | ($1,214.58) | $799,766.62 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,288.23 | $798,478.39 |
| 01/19/2017 | | Transfer From: #*******4092 | TRANSFER OF DEPOSIT TO GENERAL ACCT | 9999-000 | $24,841.67 | | $823,320.06 |
| | | | **SUBTOTALS** | | $803,991.13 | $3,662.62 | |

FORM 2

Doc No: 16

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-14092-TA | Trustee Name: | Thomas H. Casey |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 1071 | WASTE MANAGEMENT OF | ACCOUNT NO. 114-6337015-2515-4 BILL FOR WASTE MANAGEMENT SERVICES FOR PERIOD OF OCTOBER 2016 AT 1800 N. BUSH STREET, SANTA ANA, CA | 2690-000 | | $241.50 | $823,078.56 |
| 01/24/2017 | 1072 | International Sureties Ltd. | Bond Payment | 2300-003 | | $774.04 | $822,304.52 |
| 01/24/2017 | 1073 | International Sureties Ltd. | BOND #016030866 TERM 01/04/17 TO 01/04/18 BOND AMOUNT $8,600,000 | 2300-000 | | $774.04 | $821,530.48 |
| 01/26/2017 | 1072 | VOID: International Sureties Ltd. | | 2300-003 | | ($774.04) | $822,304.52 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,304.55 | $820,999.97 |
| 02/16/2017 | | Transfer From: #*******4092 | Business closed March 2016; per D. Fife, no need to keep a separate payroll account; transferring funds to general account. | 9999-000 | $11,378.72 | | $832,378.69 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,203.76 | $831,174.93 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,340.63 | $829,834.30 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,295.29 | $828,539.01 |
| 05/31/2017 | | Transfer From: #*******4092 | THIS IS NOT AN OPERATING CASE ANYMORE AND NO NEED TO KEEP PAYROLL ACCOUNT OPEN; TRANSFER TO GENERAL ACCOUNT | 9999-000 | $557.63 | | $829,096.64 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,230.85 | $827,865.79 |
| 06/27/2017 | 1074 | EMPLOYMENT DEVELOPMENT | PAYMENT OF EDD CLAIM PER SETTLEMENT O/E JUNE 26, 2017 | 5800-000 | | $26,089.75 | $801,776.04 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,190.15 | $800,585.89 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,196.80 | $799,389.09 |
| 08/02/2017 | 1075 | CONSTANCE DOYLE | PAYMENT OF PROFESSIONAL FEES PER ORDER ENTERED JUNE 12, 2015 | 6700-000 | | $1,650.00 | $797,739.09 |
| 08/02/2017 | 1076 | CONSTANCE DOYLE | PAYMENT OF PROFESSIONAL EXPENSES PER ORDER ENTERED JUNE 12, 2015 | 6990-000 | | $35.00 | $797,704.09 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,185.58 | $796,518.51 |
| 09/12/2017 | 1077 | THE LAW OFFICE OF THOMAS H. CASEY, | PAYMENT OF PROFESSIONAL FEES PER ORDER APPROVING FIRST AND FINAL APPLICATION FOR FEES AND EXPENSES ENTERED 9/8/17 | 6110-000 | | $70,681.00 | $725,837.51 |
| | | | | **SUBTOTALS** | $11,936.35 | $109,418.90 | |

FORM 2
Exhibit 9
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 14-14092-TA | | | Trustee Name: | Thomas H. Casey | |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***7525 | | | Checking Acct #: | ******4092 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Ch 7 - Gen'l Acct | |
| For Period Beginning: | 7/1/2014 | | | Blanket bond (per case limit): | $3,920,000.00 | |
| For Period Ending: | 9/18/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2017 | 1078 | LAW OFFICE OF THOMAS H. CASEY, | PAYMENT OF PROFESSIONAL FEES PER ORDER APPROVING FIRST AND FINAL APPLICATION FOR FEES AND EXPENSES ENTERED 9/8/17 | 6120-000 | | $6,742.71 | $719,094.80 |
| 09/12/2017 | 1079 | LAW OFFICE OF THOMAS H. CASEY, | PAYMENT OF PROFESSIONAL FEES PER ORDER APPROVING FIRST INTERIM APPLICATION FOR FEES AND EXPENSES ENTERED 9/8/17 | 3110-000 | | $216,310.00 | $502,784.80 |
| 09/12/2017 | 1080 | LAW OFFICE OF THOMAS H. CASEY, | PAYMENT OF PROFESSIONAL FEES PER ORDER APPROVING FIRST INTERIM APPLICATION FOR FEES AND EXPENSES ENTERED 9/8/17 | 3120-000 | | $14,231.33 | $488,553.47 |
| 09/12/2017 | 1081 | HAHN FIFE & COMPANY | PAYMENT OF PROFESSIONAL FEES PER ORDER APPROVING APPLICATION FOR FEES AND EXPENSES ENTERED 9/8/17 | 3410-000 | | $76,766.00 | $411,787.47 |
| 09/12/2017 | 1082 | HAHN FIFE & COMPANY | PAYMENT OF PROFESSIONAL FEES PER ORDER APPROVING APPLICATION FOR FEES AND EXPENSES ENTERED 9/8/17 | 3420-000 | | $1,043.60 | $410,743.87 |
| 09/12/2017 | 1083 | LOBEL WEILAND GOLDEN FRIEDMAN | PAYMENT OF PROFESSIONAL FEES PER ORDER APPROVING FIRST AND FINAL APPLICATION FOR FEES AND EXPENSES ENTERED 9/8/17 | 3210-000 | | $52,395.00 | $358,348.87 |
| 09/12/2017 | 1084 | LOBEL WEILAND GOLDEN FRIEDMAN | PAYMENT OF PROFESSIONAL FEES PER ORDER APPROVING FIRST AND FINAL APPLICATION FOR FEES AND EXPENSES ENTERED 9/8/17 | 3220-000 | | $165.00 | $358,183.87 |
| 09/12/2017 | 1085 | MLG AUTOMOTIVE LAW, APLC | PAYMENT OF PROFESSIONAL FEES PER ORDER APPROVING FIRST INTERIM APPLICATION FOR FEES AND EXPENSES ENTERED 9/8/17 | 3210-600 | | $6,437.50 | $351,746.37 |
| 09/12/2017 | 1086 | MLG AUTOMOTIVE LAW, APLC | PAYMENT OF PROFESSIONAL FEES PER ORDER APPROVING FIRST INTERIM APPLICATION FOR FEES AND EXPENSES ENTERED 9/8/17 | 3992-000 | | $638.50 | $351,107.87 |
| 09/21/2017 | 1087 | LABORATORY CORPORATION OF | PAYMENT RE SETTLEMENT OF LABORATORY'S CHAPTER 11 ADMINISTRATIVE CLAIM PER O/E 9/20/17 | 6990-000 | | $18,258.00 | $332,849.87 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $812.94 | $332,036.93 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $493.25 | $331,543.68 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $476.63 | $331,067.05 |
| | | | | SUBTOTALS | $0.00 | $394,770.46 | |

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 14-14092-TA | | Trustee Name: | Thomas H. Casey |
|---|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Ch 7 - Gen'l Acct |
| For Period Beginning: | 7/1/2014 | | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $491.81 | $330,575.24 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $491.08 | $330,084.16 |
| 02/06/2018 | 1088 | International Sureties, LTD. | Bond # 016030856 | 2300-000 | | $221.47 | $329,862.69 |
| 04/12/2018 | 1089 | Hahn Fife & Company | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3410-000 | | $6,384.00 | $323,478.69 |
| 04/12/2018 | 1090 | Thomas H. Casey, ESQ. | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3120-000 | | $1,442.54 | $322,036.15 |
| 04/12/2018 | 1091 | Hahn Fife & Company | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3420-000 | | $325.50 | $321,710.65 |
| 04/12/2018 | 1092 | Thomas H. Casey | Trustee Compensation | 2100-000 | | $67,639.76 | $254,070.89 |
| 04/12/2018 | 1093 | Thomas H. Casey, ESQ. | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3110-000 | | $10,700.50 | $243,370.39 |
| 04/12/2018 | 1094 | Thomas H. Casey | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 6101-000 | | $28,174.95 | $215,195.44 |
| 04/12/2018 | 1095 | Employment Development Department | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $373.50 | $214,821.94 |
| 04/12/2018 | 1096 | INTERNAL REVENUE SERVICE | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $42.00 | $214,779.94 |
| 04/12/2018 | 1097 | INTERNAL REVENUE SERVICE | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $3,251.05 | $211,528.89 |
| 04/12/2018 | 1098 | Internal Revenue Service | First and final dividend  Claim #: 1; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $147,640.65 | $63,888.24 |
| 04/12/2018 | 1099 | Internal Revenue Service | First and final dividend  Claim #: 1; Distribution Dividend: 10.05; Account Number: ; | 7100-000 | | $4,985.95 | $58,902.29 |
| 04/12/2018 | 1100 | Physicians Sales and Service Inc | First and final dividend  Claim #: 2; Distribution Dividend: 10.05; Account Number: ; | 7100-000 | | $7.55 | $58,894.74 |
| 04/12/2018 | 1101 | Dennis Bashuk | First and final dividend  Claim #: 4; Distribution Dividend: 10.05; Account Number: ; | 7100-000 | | $502.38 | $58,392.36 |
| 04/12/2018 | 1102 | FRANCHISE TAX BOARD | First and final dividend  Claim #: 6; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $22,928.81 | $35,463.55 |
| | | | **SUBTOTALS** | | $0.00 | $295,603.50 | |

FORM 2

Doc No: 19

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 14-14092-TA |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. |
| Primary Taxpayer ID #: | **-***7525 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/1/2014 |
| For Period Ending: | 9/18/2018 |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4092 |
| Account Title: | Ch 7 - Gen'l Acct |
| Blanket bond (per case limit): | $3,920,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2018 | 1103 | FRANCHISE TAX BOARD | First and final dividend  Claim #: 6; Distribution Dividend: 10.05; Account Number: ; | 7100-000 | | $898.82 | $34,564.73 |
| 04/12/2018 | 1104 | FRANCHISE TAX BOARD | First and final dividend  Claim #: 11; Distribution Dividend: 100.00; Account Number: ; | 2820-000 | | $3,783.08 | $30,781.65 |
| 04/12/2018 | 1105 | Daniel Jimenez | First and final dividend  Claim #: 13; Distribution Dividend: 10.05; Account Number: ; | 7100-000 | | $2,079.20 | $28,702.45 |
| 04/12/2018 | 1106 | Carolann Sanchez-Shaprio | First and final dividend  Claim #: 15; Distribution Dividend: 10.05; Account Number: ; | 7100-000 | | $1,205.71 | $27,496.74 |
| 04/12/2018 | 1107 | Jeff Fimreite | First and final dividend  Claim #: 16; Distribution Dividend: 10.05; Account Number: ; | 7100-000 | | $1,004.76 | $26,491.98 |
| 04/12/2018 | 1108 | State Disbursement Unit | First and final dividend  Claim #: 18; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $10,453.48 | $16,038.50 |
| 04/12/2018 | 1109 | State Disbursement Unit | First and final dividend  Claim #: 18; Distribution Dividend: 10.05; Account Number: ; | 7100-000 | | $15,033.74 | $1,004.76 |
| 04/12/2018 | 1110 | Law Offices of Joshua R Engle | First and final dividend  Claim #: 19; Distribution Dividend: 10.05; Account Number: ; | 7100-000 | | $1,004.76 | $0.00 |
| 07/18/2018 | 1091 | STOP PAYMENT: Hahn Fife & Company | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3420-004 | | ($325.50) | $325.50 |
| 07/18/2018 | 1111 | Hahn Fife & Company | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3420-000 | | $325.50 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $35,463.55 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 14-14092-TA | |
| **Case Name:** | DAVID A. SANCHEZ, M.D., INC. | |
| **Primary Taxpayer ID #:** | **-***7525 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/1/2014 | |
| **For Period Ending:** | 9/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******4092 |
| **Account Title:** | Ch 7 - Gen'l Acct |
| **Blanket bond (per case limit):** | $3,920,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $940,112.52 | $940,112.52 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $37,459.76 | $32,765.76 | |
| | | | **Subtotal** | | $902,652.76 | $907,346.76 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $902,652.76 | $907,346.76 | |

| For the period of 7/1/2014 to 9/18/2018 | | For the entire history of the account between 01/26/2016 to 9/18/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,675,941.22 | Total Compensable Receipts: | $1,675,941.22 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,675,941.22 | Total Comp/Non Comp Receipts: | $1,675,941.22 |
| Total Internal/Transfer Receipts: | $37,459.76 | Total Internal/Transfer Receipts: | $37,459.76 |
| | | | |
| Total Compensable Disbursements: | $1,680,635.22 | Total Compensable Disbursements: | $1,680,635.22 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,680,635.22 | Total Comp/Non Comp Disbursements: | $1,680,635.22 |
| Total Internal/Transfer Disbursements: | $32,765.76 | Total Internal/Transfer Disbursements: | $32,765.76 |

FORM 2

Doc No: 21

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-14092-TA | |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | |
| Primary Taxpayer ID #: | **-***7525 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/1/2014 | |
| For Period Ending: | 9/18/2018 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4092 |
| Account Title: | Ch 7 - P/R Acct |
| Blanket bond (per case limit): | $3,920,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2016 | 2001 | VOID CHECK | VOIDED CHECK FOR NEW PAYROLL ACCT | 6950-000 | | $1.00 | ($1.00) |
| 02/01/2016 | 2001 | VOID: VOID CHECK | | 6950-003 | | ($1.00) | $0.00 |
| 02/03/2016 | | Transfer From: #*******4092 | TFR TO COVER PAY PERIOD 1/17/16 - 1/30/16 | 9999-000 | $7,031.91 | | $7,031.91 |
| 02/03/2016 | | JEANNETTE DUENAS | ADP CK#2002 (P/P 1/17/16-1/30/16) | 2690-000 | | $619.34 | $6,412.57 |
| 02/03/2016 | | KIMBERLY MARIN | ADP CK#2003 (P/P 1/17/16-1/30/16) | 2690-720 | | $801.86 | $5,610.71 |
| 02/03/2016 | | JESSICA MENDEZ | ADP CK#2004 (P/P 1/17/16-1/30/16) | 2690-720 | | $363.58 | $5,247.13 |
| 02/03/2016 | | MARGARITA MOREIRA | ADP CK#2005 (P/P 1/17/16-1/30/16) | 2690-720 | | $135.30 | $5,111.83 |
| 02/03/2016 | | DAVID A SANCHEZ | ADP CK#2006 (P/P 1/17/16-1/30/16) | 2690-720 | | $2,975.13 | $2,136.70 |
| 02/03/2016 | | ROBERT SANCHEZ | ADP CK#2007 (P/P 1/17/16-1/30/16) | 2690-720 | | $1,017.32 | $1,119.38 |
| 02/16/2016 | | Transfer From: #*******4092 | TRF TO COVER PAY PERIOD (1/31/16 to 2/13/16) | 9999-000 | $2,817.01 | | $3,936.39 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.99 | $3,933.40 |
| 03/02/2016 | | Transfer From: #*******4092 | Trf from P/R Tax to P/R Account (orig trf made to P/R account in error) | 9999-000 | $5,616.06 | | $9,549.46 |
| 03/04/2016 | | Transfer From: #*******4092 | TRF TO COVER ADD'L P/R (PERIOD 2/14 - 2/27/16) - ADDITIONAL HOURS FOR J DUENAS NOT INCLUDED BY R. SANCHEZ IN ORIG PAYROLL | 9999-000 | $335.43 | | $9,884.89 |
| 03/04/2016 | | Transfer From: #*******4092 | TRF TO COVER ADD'L P/R TAXES (PERIOD 2/14 - 2/27/16) - ADDITIONAL HOURS FOR J DUENAS NOT INCLUDED BY R. SANCHEZ IN ORIG PAYROLL | 9999-000 | $84.36 | | $9,969.25 |
| 03/10/2016 | | Transfer From: #*******4092 | Trf funds to cover FINAL payroll (2/28/16 - 3/7/16) | 9999-000 | $3,659.61 | | $13,628.86 |
| 03/10/2016 | | Transfer From: #*******4092 | Trf funds to cover payroll taxes on FINAL payroll (2/28/16 - 3/7/16) | 9999-000 | $1,153.52 | | $14,782.38 |
| 03/31/2016 | | Transfer From: #*******4092 | TFR FUNDS TO COVER P/R PROCESSING FEES FOR CK DATES 2/3/16, 3/2/16, 3/4/16 AND 3/10/16 (FINAL PAYROLL) | 9999-000 | $610.09 | | $15,392.47 |
| 03/31/2016 | | JEANNETTE DUENAS | ADP CK#2009 (P/P 1/31/16-2/13/16; CK DATE 2/17/16) | 2690-720 | | $579.40 | $14,813.07 |
| 03/31/2016 | | KIMBERLY MARIN | ADP CK#2010 (P/P 1/31/16-2/13/16; CK DATE 2/17/16) | 2690-720 | | $824.85 | $13,988.22 |
| 03/31/2016 | | JESSICA MENDEZ | ADP CK#2011 (P/P 1/31/16-2/13/16; CK DATE 2/17/16) | 2690-720 | | $166.87 | $13,821.35 |
| 03/31/2016 | | MARGARITA MOREIRA | ADP CK#2012 (P/P 1/31/16-2/13/16; CK DATE 2/17/16) | 2690-720 | | $260.31 | $13,561.04 |
| 03/31/2016 | | ROBERT SANCHEZ | ADP CK#2013 (P/P 1/31/16-2/13/16; CK DATE 2/17/16) | 2690-720 | | $985.58 | $12,575.46 |
| | | | **SUBTOTALS** | | $21,307.99 | $8,732.53 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No.: | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - P/R Acct |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2016 | | JEANNETTE DUENAS | ADP CK#2014 (P/P 2/14/16-2/27/16; CK DATE 3/2/16) | 2690-720 | | $285.70 | $12,289.76 |
| 03/31/2016 | | KIMBERLY MARIN | ADP CK#2015 (P/P 2/14/16-2/27/16; CK DATE 3/2/16) | 2690-720 | | $576.50 | $11,713.26 |
| 03/31/2016 | | MARGARITA MOREIRA | ADP CK#2016 (P/P 2/14/16-2/27/16; CK DATE 3/2/16) | 2690-720 | | $159.67 | $11,553.59 |
| 03/31/2016 | | DAVID A SANCHEZ | ADP CK#2017 (P/P 2/14/16-2/27/16; CK DATE 3/2/16) | 2690-720 | | $2,975.13 | $8,578.46 |
| 03/31/2016 | | ROBERT SANCHEZ | ADP CK#2018 (P/P 2/14/16-2/27/16; CK DATE 3/2/16) | 2690-720 | | $999.68 | $7,578.78 |
| 03/31/2016 | | CHILD SUPPORT SERVICES | ADP CK#2019 (P/P 2/14/16-2/27/16; CK DATE 3/2/16) | 5100-000 | | $619.38 | $6,959.40 |
| 03/31/2016 | | JEANNETTE DUENAS | ADP CK#2020 (P/P 2/14/16-2/27/16; CK DATE 3/4/16) (ADD'L HRS NOT INCL IN PRIOR P/R) | 2690-720 | | $335.43 | $6,623.97 |
| 03/31/2016 | | JEANNETTE DUENAS | ADP CK#2021 (P/P 2/28/16-3/7/16; CK DATE 3/10/16) (FINAL PAYROLL) | 2690-720 | | $484.14 | $6,139.83 |
| 03/31/2016 | | KIMBERLY MARIN | ADP CK#2022 (P/P 2/28/16-3/7/16; CK DATE 3/10/16) (FINAL PAYROLL) | 2690-720 | | $711.06 | $5,428.77 |
| 03/31/2016 | | MARGARITA MOREIRA | ADP CK#2023 (P/P 2/28/16-3/7/16; CK DATE 3/10/16) (FINAL PAYROLL) | 2690-720 | | $502.57 | $4,926.20 |
| 03/31/2016 | | DAVID A SANCHEZ | ADP CK#2024 (P/P 2/28/16-3/7/16; CK DATE 3/10/16) (FINAL PAYROLL) | 2690-720 | | $447.06 | $4,479.14 |
| 03/31/2016 | | ROBERT SANCHEZ | ADP CK#2025 (P/P 2/28/16-3/7/16; CK DATE 3/10/16) (FINAL PAYROLL) | 2690-720 | | $1,067.72 | $3,411.42 |
| 03/31/2016 | | CHILD SUPPORT SERVICES | ADP CK#2026 (P/P 2/28/16-3/7/16; CK DATE 3/10/16) (FINAL PAYROLL) | 5100-000 | | $447.06 | $2,964.36 |
| 03/31/2016 | | ADP PROCESSING FEES | P/E 1/30/16; CK DATE 2/3/16 INVOICE #468218100 | 2990-000 | | $157.22 | $2,807.14 |
| 03/31/2016 | | ADP PROCESSING FEES | P/E 2/27/16 (2 P/R RUNS); CK DATE 3/2/16 AND 3/4/16; INVOICE #469907266 | 2990-000 | | $298.26 | $2,508.88 |
| 03/31/2016 | | ADP PROCESSING FEES | P/E 3/7/16; CK DATE 3/10/16 INVOICE #470234998 | 2990-000 | | $154.61 | $2,354.27 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $4.81 | $2,349.46 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.53 | $2,346.93 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.40 | $2,344.53 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.20 | $2,342.33 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.12 | $2,340.21 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.95 | $2,338.26 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.77 | $2,336.49 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.66 | $2,334.83 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.46 | $2,333.37 |

|  |  |  |  | SUBTOTALS | $0.00 | $10,242.09 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-14092-TA | |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | |
| Primary Taxpayer ID #: | **-***7525 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/1/2014 | |
| For Period Ending: | 9/18/2018 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4092 |
| Account Title: | Ch 7 - P/R Acct |
| Blanket bond (per case limit): | $3,920,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.37 | $2,332.00 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.17 | $2,330.83 |
| 02/24/2017 | | ADP PROCESSING FEES | P/E 4/18/16; INVOICE 472389422 TRANSACTION DATE 4/29/16, CLEAR DATE 5/2/16 | 2990-000 | | $89.14 | $2,241.69 |
| 02/24/2017 | | ADP PROCESSING FEES | TRANSACTION DATE 7/1/16; CLEAR DATE 7/5/16 | 2990-000 | | $89.14 | $2,152.55 |
| 02/24/2017 | | ADP PROCESSING FEES | P/E 7/20/16; INVOICE 477075324 TRANSACTION DATE 7/29/16; CLEAR DATE 8/1/16 | 2990-000 | | $89.14 | $2,063.41 |
| 02/24/2017 | | ADP PROCESSING FEES | P/E 8/22/16; INVOICE 478886498 TRANSACTION DATE 9/2/16; CLEAR DATE 9/6/16 | 2990-000 | | $89.14 | $1,974.27 |
| 02/24/2017 | | ADP PROCESSING FEES | P/E 9/20/16; INVOICE 480191038 TRANSACTION DATE 9/30/16; CLEAR DATE 10/3/16 | 2990-000 | | $89.14 | $1,885.13 |
| 02/24/2017 | | ADP PROCESSING FEES | P/E 10/19/16; INVOICE 481791126 TRANSACTION DATE 10/28/16; CLEAR DATE 10/31/16 | 2990-000 | | $93.60 | $1,791.53 |
| 02/24/2017 | | ADP PROCESSING FEES | TRANSACTION DATE 12/2/16; CLEAR DATE 12/5/16 | 2990-000 | | $93.60 | $1,697.93 |
| 02/24/2017 | | ADP PROCESSING FEES | P/E 12/20/16; INVOICE 485103941 TRANSACTION DATE 12/30/16; CLEAR DATE 1/3/17 | 2990-000 | | $93.60 | $1,604.33 |
| 02/24/2017 | | ADP PROCESSING FEES | P/E 1/4/17; INVOICE 486753900 TRANSACTION DATE 1/25/17; CLEAR DATE 1/26/17 | 2990-000 | | $90.00 | $1,514.33 |
| 02/24/2017 | | ADP PROCESSING FEES | P/E 1/18/17; INVOICE 48699883 TRANSACTION DATE 1/27/17; CLEAR DATE 1/30/17 | 2990-000 | | $93.60 | $1,420.73 |
| 02/24/2017 | | ADP PROCESSING FEES | P/E 5/23/16; INVOICE 474123198 TRANSACTION DATE 6/3/16; CLEAR DATE 6/6/16 | 2990-000 | | $89.14 | $1,331.59 |
| 02/24/2017 | | ADP PROCESSING FEES | P/E 2/13/16; CK DATE 2/17/16; INVOICE 469038794; CLEAR DATE 2/29/16 | 2990-000 | | $152.00 | $1,179.59 |
| 02/24/2017 | 2002 | ADP PROCESSING FEES | P/E 5/23/16; INVOICE 474123198 TRANSACTION DATE 6/3/16; CLEAR DATE 6/6/16 | 2990-003 | | $89.14 | $1,090.45 |
| 02/24/2017 | 2002 | VOID: ADP PROCESSING FEES | VOIDED, CHECK NOT SENT OUT, THIS ENTRY WAS SUPPOSED TO BE ENTERED AS A BANK DEBIT | 2990-003 | | ($89.14) | $1,179.59 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.81 | $1,178.78 |
| 03/20/2017 | | CA STATE DISBURSEMENT UNIT | ADP CK#2008 (P/P 1/17/16-1/30/16; CK DATE 2/3/16) | 5100-000 | | $619.38 | $559.40 |
| | | | | **SUBTOTALS** | $0.00 | $1,773.97 | |

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-14092-TA | |
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | |
| Primary Taxpayer ID #: | **-***7525 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/1/2014 | |
| For Period Ending: | 9/18/2018 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4092 |
| Account Title: | Ch 7 - P/R Acct |
| Blanket bond (per case limit): | $3,920,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.90 | $558.50 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.87 | $557.63 |
| 05/31/2017 | | Transfer To: #*******4092 | THIS IS NOT AN OPERATING CASE ANYMORE AND NO NEED TO KEEP PAYROLL ACCOUNT OPEN; TRANSFER TO GENERAL ACCOUNT | 9999-000 | | $557.63 | $0.00 |
| | | | **TOTALS:** | | $21,307.99 | $21,307.99 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $21,307.99 | $557.63 | |
| | | | **Subtotal** | | $0.00 | $20,750.36 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $20,750.36 | |

| For the period of 7/1/2014 to 9/18/2018 | | For the entire history of the account between 01/26/2016 to 9/18/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $21,307.99 | Total Internal/Transfer Receipts: | $21,307.99 |
| | | | |
| Total Compensable Disbursements: | $20,750.36 | Total Compensable Disbursements: | $20,750.36 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $20,750.36 | Total Comp/Non Comp Disbursements: | $20,750.36 |
| Total Internal/Transfer Disbursements: | $557.63 | Total Internal/Transfer Disbursements: | $557.63 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ch 7 - P/R Tax |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2016 | | Transfer From: #*******4092 | TRF TO COVER PAYROLL TAXES (P/P 1/17/16-1/30/16) | 9999-000 | $2,976.96 | | $2,976.96 |
| 02/16/2016 | | Transfer From: #*******4092 | TRF TO COVER PAY TAXES FOR PAY PERIOD (1/31/16 TO 2/13/16) | 9999-000 | $984.10 | | $3,961.06 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $4.84 | $3,956.22 |
| 03/02/2016 | | Transfer From: #*******4092 | Trf for P/R (period 2/14/16 to 2/27/16) | 9999-000 | $5,616.06 | | $9,572.28 |
| 03/02/2016 | | Transfer From: #*******4092 | Tfr for P/R Taxes (Period 2/14/16 to 2/27/16) | 9999-000 | $2,496.71 | | $12,068.99 |
| 03/02/2016 | | Transfer To: #*******4092 | Trf from P/R Tax to P/R Account (orig trf made to P/R account in error) | 9999-000 | | $5,616.06 | $6,452.93 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.28 | $6,442.65 |
| 04/27/2016 | (4) | Transfer From: #42721414092 | CLOSE OUT CH 11 PAYROLL TAXES (P/R TAXES INCURRED IN CH 11 WILL BE PAID FROM CH 7) | 1290-000 | $10,873.63 | | $17,316.28 |
| 04/27/2016 | 3001 | INTERNAL REVENUE SERVICE | EIN 33-0847525 DAVID A SANCHEZ MD INC. FORM 941 Q1; 2016 | 2690-730 | | $8,428.55 | $8,887.73 |
| 04/27/2016 | 3002 | EMPLOYMENT DEVELOPMENT DEPT | EMPLOYER #450 9216 0 QTR 1, 2016 | 2820-000 | | $2,817.10 | $6,070.63 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $12.32 | $6,058.31 |
| 05/25/2016 | | Transfer From: #*******4092 | | 9999-000 | $3,000.00 | | $9,058.31 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $12.91 | $9,045.40 |
| 06/30/2016 | (4) | Transfer From: #42731414092 | | 1290-000 | $495.20 | | $9,540.60 |
| 06/30/2016 | | Transfer From: #*******4092 | | 9999-000 | $1,000.00 | | $10,540.60 |
| 06/30/2016 | | Transfer From: #*******4092 | | 9999-000 | $1,000.00 | | $11,540.60 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $14.15 | $11,526.45 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.59 | $11,507.86 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.56 | $11,489.30 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.94 | $11,471.36 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.51 | $11,452.85 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.88 | $11,434.97 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.45 | $11,416.52 |
| 01/04/2017 | | Transfer From: #*******4092 | TRF OF DEPOSIT ON BUSH STREET PROPERTY TO GEN'L ACCT (ESCROW CLOSED) | 9999-000 | $24,841.67 | | $36,258.19 |
| 01/19/2017 | | Transfer To: #*******4092 | TRANSFER OF DEPOSIT TO GENERAL ACCT | 9999-000 | | $24,841.67 | $11,416.52 |
| | | | **SUBTOTALS** | | $53,284.33 | $41,867.81 | |

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 14-14092-TA | | **Trustee Name:** | Thomas H. Casey | |
| **Case Name:** | DAVID A. SANCHEZ, M.D., INC. | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***7525 | | **Checking Acct #:** | ******4092 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Ch 7 - P/R Tax | |
| **For Period Beginning:** | 7/1/2014 | | **Blanket bond (per case limit):** | $3,920,000.00 | |
| **For Period Ending:** | 9/18/2018 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $37.80 | $11,378.72 |
| 02/16/2017 | | Transfer To: #*******4092 | Business closed March 2016; per D. Fife, no need to keep a separate payroll account; transferring funds to general account. | 9999-000 | | $11,378.72 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $53,284.33 | $53,284.33 | $0.00 |
| **Less: Bank transfers/CDs** | $41,915.50 | $41,836.45 | |
| **Subtotal** | $11,368.83 | $11,447.88 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $11,368.83 | $11,447.88 | |

| **For the period of 7/1/2014 to 9/18/2018** | | **For the entire history of the account between 01/26/2016 to 9/18/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $11,368.83 | Total Compensable Receipts: | $11,368.83 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,368.83 | Total Comp/Non Comp Receipts: | $11,368.83 |
| Total Internal/Transfer Receipts: | $41,915.50 | Total Internal/Transfer Receipts: | $41,915.50 |
| | | | |
| Total Compensable Disbursements: | $11,447.88 | Total Compensable Disbursements: | $11,447.88 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $11,447.88 | Total Comp/Non Comp Disbursements: | $11,447.88 |
| Total Internal/Transfer Disbursements: | $41,836.45 | Total Internal/Transfer Disbursements: | $41,836.45 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-14092-TA | |
| **Case Name:** | DAVID A. SANCHEZ, M.D., INC. | |
| **Primary Taxpayer ID #:** | **-***7525 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/1/2014 | |
| **For Period Ending:** | 9/18/2018 | |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******4092 |
| **Account Title:** | Ch 7 - Deposit Acct |
| **Blanket bond (per case limit):** | $3,920,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2016 | (1) | GEORGINA BESHAL | DOWN PAYMENT ON 1800 N. BUSH STREET | 1110-000 | $25,000.00 | | $25,000.00 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $39.03 | $24,960.97 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.26 | $24,920.71 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $38.90 | $24,881.81 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.14 | $24,841.67 |
| 01/04/2017 | | Transfer To: #*******4092 | TRF OF DEPOSIT ON BUSH STREET PROPERTY TO GEN'L ACCT (ESCROW CLOSED) | 9999-000 | | $24,841.67 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $25,000.00 | $25,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $24,841.67 | |
| **Subtotal** | $25,000.00 | $158.33 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $25,000.00 | $158.33 | |

| For the period of 7/1/2014 to 9/18/2018 | | For the entire history of the account between 08/30/2016 to 9/18/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $25,000.00 | Total Compensable Receipts: | $25,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $25,000.00 | Total Comp/Non Comp Receipts: | $25,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $158.33 | Total Compensable Disbursements: | $158.33 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $158.33 | Total Comp/Non Comp Disbursements: | $158.33 |
| Total Internal/Transfer Disbursements: | $24,841.67 | Total Internal/Transfer Disbursements: | $24,841.67 |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 14-14092-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Cash Collateral |
| For Period Beginning: | 7/1/2014 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2016 | (3) | STATE OF CALIFORNIA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $80.06 | | $80.06 |
| 03/29/2016 | (3) | CAL OPTIMA | PATIENT REIMBURSEMENT PAYMENT | 1121-000 | $302.00 | | $382.06 |
| 03/31/2016 | | Transfer To: #*******4092 | AMT DEPOSITED TO CH 11 CASH COLLATERAL ACCT IN ERROR; SHOULD HAVE BEEN DEPOSITED TO CH 7 CASH COLLATERAL ACCT | 9999-000 | | $80.06 | $302.00 |
| 03/31/2016 | | Transfer To: #*******4092 | AMT DEPOSITED TO CH 11 CASH COLLATERAL ACCT IN ERROR; SHOULD HAVE BEEN DEPOSITED TO CH 7 CASH COLLATERAL ACCT | 9999-000 | | $302.00 | $0.00 |
| 05/10/2016 | (2) | ADAM GHADIRI | MAY 2016 RENT PAYMENT | 1122-000 | $300.00 | | $300.00 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.32 | $299.68 |
| 06/30/2016 | | Transfer To: #*******4092 | | 9999-000 | | $299.68 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TOTALS: | | | $682.06 | $682.06 | $0.00 |
| | Less: Bank transfers/CDs | | | $0.00 | $681.74 | |
| | Subtotal | | | $682.06 | $0.32 | |
| | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | Net | | | $682.06 | $0.32 | |

**For the period of  7/1/2014  to  9/18/2018**

| | |
|---|---|
| Total Compensable Receipts: | $682.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $682.06 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.32 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.32 |
| Total Internal/Transfer  Disbursements: | $681.74 |

**For the entire history of the account between  01/18/2018  to  9/18/2018**

| | |
|---|---|
| Total Compensable Receipts: | $682.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $682.06 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.32 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.32 |
| Total Internal/Transfer  Disbursements: | $681.74 |

FORM 2

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-14092-TA | | Trustee Name: | Thomas H. Casey |
|---|---|---|---|---|
| Case Name: | DAVID A. SANCHEZ, M.D., INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7525 | | Checking Acct #: | ******4092 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Cash Collateral |
| For Period Beginning: | 7/1/2014 | | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 9/18/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $939,703.65 | $939,703.65 | $0.00 |

| **For the period of 7/1/2014 to 9/18/2018** | | **For the entire history of the case between 01/21/2016 to 9/18/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,712,992.11 | Total Compensable Receipts: | $1,712,992.11 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,712,992.11 | Total Comp/Non Comp Receipts: | $1,712,992.11 |
| Total Internal/Transfer Receipts: | $100,683.25 | Total Internal/Transfer Receipts: | $100,683.25 |
| | | | |
| Total Compensable Disbursements: | $1,712,992.11 | Total Compensable Disbursements: | $1,712,992.11 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,712,992.11 | Total Comp/Non Comp Disbursements: | $1,712,992.11 |
| Total Internal/Transfer Disbursements: | $100,683.25 | Total Internal/Transfer Disbursements: | $100,683.25 |

/s/ THOMAS H. CASEY

THOMAS H. CASEY